An official website of the United States government.   Here's how you know.   Log in to PACER Systems



**Party Search Results**

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 2:2014cv00223 | Cohan v. Gulf Coast Commercial Corporation | Florida Middle District Court | 04/18/2014 | 01/26/2015 |
| Cohan, Howard (pla) | 2:2014cv00228 | Cohan v. The Florida Pavilion Club Condominium Association, Inc. | Florida Middle District Court | 04/21/2014 | 08/14/2014 |
| Cohan, Howard (pla) | 2:2014cv00229 | Cohan v. Buhelos, Inc. | Florida Middle District Court | 04/21/2014 | 08/20/2014 |
| Cohan, Howard (pla) | 2:2014cv00235 | Cohan v. Conti et al | Florida Middle District Court | 04/25/2014 | 08/29/2014 |
| Cohan, Howard (pla) | 2:2014cv00331 | Cohan v. Vocisano et al | Florida Middle District Court | 06/16/2014 | 04/09/2015 |
| Cohan, Howard (pla) | 2:2014cv00330 | Cohan v. Vocisano et al | Florida Middle District Court | 06/16/2014 | 04/08/2015 |
| Cohan, Howard (pla) | 2:2014cv00337 | Cohan v. Marco Island Marina Association, Inc. | Florida Middle District Court | 06/19/2014 | 11/28/2014 |
| Cohan, Howard (pla) | 2:2014cv00343 | Cohan v. Marco Cat, LLP et al | Florida Middle District Court | 06/23/2014 | 12/04/2014 |
| Cohan, Howard (pla) | 2:2014cv00372 | Cohan v. The Mariner Motel & Apartments | Florida Middle District Court | 07/03/2014 | 12/04/2014 |
| Cohan, Howard (pla) | 2:2014cv00373 | Cohan v. Diamond Resorts International Club, Inc. | Florida Middle District Court | 07/03/2014 | 04/03/2015 |
| Cohan, Howard (pla) | 2:2014cv00374 | Cohan v. Sea Shell Management, LLC | Florida Middle District Court | 07/03/2014 | 03/13/2015 |
| Cohan, Howard (pla) | 8:2014cv01644 | Cohan v. Holiday Hotel & Resort, LLC | Florida Middle District Court | 07/03/2014 | 01/12/2015 |
| Cohan, Howard (pla) | 8:2014cv01643 | Cohan v. Choice Hotels International, Inc. et al | Florida Middle District Court | 07/03/2014 | 09/24/2014 |
| Cohan, Howard (pla) | 8:2014cv01642 | Cohan v. Choice Hotels International, Inc. et al | Florida Middle District Court | 07/03/2014 | 06/24/2015 |
| Cohan, Howard (pla) | 8:2014cv01641 | Cohan v. Red Roof Inns, Inc. | Florida Middle District Court | 07/03/2014 | 10/23/2014 |
| Cohan, Howard (pla) | 8:2014cv01640 | Cohan v. Howard Johnson International, Inc. | Florida Middle District Court | 07/03/2014 | 11/03/2014 |
| Cohan, Howard (pla) | 8:2014cv01645 | Cohan v. Belleair Village, LTD. | Florida Middle District Court | 07/03/2014 | 09/26/2014 |
| Cohan, Howard (pla) | 8:2014cv01639 | Cohan v. Belleair Beach Club, LLC | Florida Middle District Court | 07/03/2014 | 11/26/2014 |
| Cohan, Howard (pla) | 2:2014cv00369 | Cohan v. Marco Beach Hotel, Inc. | Florida Middle District Court | 07/03/2014 | 03/19/2015 |
| Cohan, Howard (pla) | 2:2014cv00389 | Cohan v. Paradise Partnership, LLC et al | Florida Middle District Court | 07/10/2014 | 08/13/2014 |
| Cohan, Howard (pla) | 8:2014cv01703 | Cohan v. ELJ Ventures, LLC | Florida Middle District Court | 07/14/2014 | 10/08/2014 |
| Cohan, Howard (pla) | 8:2014cv01750 | Cohan v. East Shore International Enterprises, LLC | Florida Middle District Court | 07/18/2014 | 04/15/2015 |
| Cohan, Howard (pla) | 8:2014cv01763 | Cohan v. Dimillo et al | Florida Middle District Court | 07/21/2014 | 10/01/2014 |
| Cohan, Howard (pla) | 8:2014cv01781 | Cohan v. M&D&C Partnership, LLP | Florida Middle District Court | 07/23/2014 | 10/28/2014 |
| Cohan, Howard (pla) | 8:2014cv01786 | Cohan v. Keval Corporation of Tampa Bay | Florida Middle District Court | 07/24/2014 | 10/08/2014 |
| Cohan, Howard (pla) | 8:2014cv01813 | Cohan v. AAAPKR, LLC | Florida Middle District Court | 07/28/2014 | 12/17/2014 |
| Cohan, Howard (pla) | 2:2014cv00439 | Cohan v. Rist Properties, LLC | Florida Middle District Court | 08/07/2014 | 01/29/2015 |
| Cohan, Howard (pla) | 2:2014cv00450 | Cohan v. Naples Hotel Company et al | Florida Middle District Court | 08/14/2014 | 02/04/2015 |
| Cohan, Howard (pla) | 2:2014cv00454 | Cohan v. Sunstream, Inc. | Florida Middle District Court | 08/14/2014 | 05/19/2015 |
| Cohan, Howard (pla) | 2:2014cv00455 | Cohan v. Uomini & Kudai, LLC | Florida Middle District Court | 08/14/2014 | 10/17/2014 |
| Cohan, Howard (pla) | 2:2014cv00456 | Cohan v. Dugan's Light House Inn, LLC | Florida Middle District Court | 08/14/2014 | 11/19/2014 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 8:2014cv01961 | Cohan v. Giadla et al | Florida Middle District Court | 08/14/2014 | 09/26/2014 |
| Cohan, Howard (pla) | 8:2014cv01966 | Cohan v. Nobel Hospitality of Tampa, LLC | Florida Middle District Court | 08/14/2014 | 10/23/2014 |
| Cohan, Howard (pla) | 8:2014cv01965 | Cohan v. Ramada Worldwide, Inc. et al | Florida Middle District Court | 08/14/2014 | 11/17/2014 |
| Cohan, Howard (pla) | 8:2014cv01967 | Cohan v. Shiv Hospitality, LLC et al | Florida Middle District Court | 08/14/2014 | 10/23/2014 |
| Cohan, Howard (pla) | 2:2014cv00453 | Cohan v. Angler's Cove Condominium Association, Inc. | Florida Middle District Court | 08/14/2014 | 09/15/2015 |
| Cohan, Howard (pla) | 8:2014cv01968 | Cohan v. Choice Hotels International Services Corp. et al | Florida Middle District Court | 08/14/2014 | 01/22/2015 |
| Cohan, Howard (pla) | 2:2014cv00451 | Cohan v. MLB Group, LLC | Florida Middle District Court | 08/14/2014 | 03/30/2015 |
| Cohan, Howard (pla) | 8:2014cv01969 | Cohan v. Belleair Beach Resort Motel, Ltd. et al | Florida Middle District Court | 08/14/2014 | 12/17/2014 |
| Cohan, Howard (pla) | 2:2014cv00452 | Cohan v. Lemon Tree Inn, LLC et al | Florida Middle District Court | 08/14/2014 | 05/19/2015 |
| Cohan, Howard (pla) | 2:2014cv00449 | Cohan v. Sunstream, Inc. et al | Florida Middle District Court | 08/14/2014 | 06/05/2015 |
| Cohan, Howard (pla) | 2:2014cv00468 | Cohan v. HS Port Richey, LLC | Florida Middle District Court | 08/18/2014 | 03/20/2015 |
| Cohan, Howard (pla) | 8:2014cv01991 | Cohan v. Lenart | Florida Middle District Court | 08/18/2014 | 02/20/2015 |
| Cohan, Howard (pla) | 8:2014cv01992 | Cohan v. Impact Properties II, LLC | Florida Middle District Court | 08/18/2014 | 10/31/2014 |
| Cohan, Howard (pla) | 8:2014cv01993 | Cohan v. Dhaval, LLC | Florida Middle District Court | 08/18/2014 | 10/08/2014 |
| Cohan, Howard (pla) | 2:2014cv00457 | Cohan v. IBP Hotel, LLC | Florida Middle District Court | 08/14/2014 | 05/06/2015 |
| Cohan, Howard (pla) | 8:2014cv01994 | Cohan v. Decade Gulfcoast Hotel Partners Limited Partnership | Florida Middle District Court | 08/18/2014 | 10/10/2014 |
| Cohan, Howard (pla) | 8:2014cv01995 | Cohan v. Tri Murti Hospitality, Inc. | Florida Middle District Court | 08/18/2014 | 10/09/2014 |
| Cohan, Howard (pla) | 8:2014cv01996 | Cohan v. Sette McCarthy Hotel, LLC | Florida Middle District Court | 08/18/2014 | 02/27/2015 |
| Cohan, Howard (pla) | 8:2014cv01997 | Cohan v. Fidelity Group of Clearwater, LLC | Florida Middle District Court | 08/18/2014 | 10/02/2014 |
| Cohan, Howard (pla) | 8:2014cv01998 | Cohan v. Five Palms Condominium Association, Inc. | Florida Middle District Court | 08/18/2014 | 12/04/2014 |
| Cohan, Howard (pla) | 8:2014cv01999 | Cohan v. DCIP, LLC | Florida Middle District Court | 08/18/2014 | 10/09/2014 |
| Cohan, Howard (pla) | 8:2014cv02000 | Cohan v. Tropicana Resort Motels, LLC | Florida Middle District Court | 08/18/2014 | 10/29/2014 |
| Cohan, Howard (pla) | 8:2014cv02002 | Cohan v. Tropicana Resort Motels, LLC | Florida Middle District Court | 08/18/2014 | 10/30/2014 |

**PACER Service Center**  09/19/2022 07:51:08
| | |
|---|---|
| **User** | sconzolaw |
| **Client Code** | |
| **Description** | All Court Types Party Search<br>All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 1 |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know. ˅

Log in to PACER Systems 🔗



Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 8:2014cv02003 | Cohan v. Tropical Breeze Hotel LLC | Florida Middle District Court | 08/18/2014 | 02/12/2015 |
| Cohan, Howard (pla) | 8:2014cv02004 | Cohan v. R-Motels, Inc. | Florida Middle District Court | 08/18/2014 | 04/14/2015 |
| Cohan, Howard (pla) | 8:2014cv02001 | Cohan v. Sea Captain et al | Florida Middle District Court | 08/18/2014 | 10/29/2014 |
| Cohan, Howard (pla) | 8:2014cv02006 | Cohan v. Dhaval, LLC | Florida Middle District Court | 08/18/2014 | 10/21/2014 |
| Cohan, Howard (pla) | 8:2014cv02007 | Cohan v. Bass Venture Corporation | Florida Middle District Court | 08/18/2014 | 03/20/2015 |
| Cohan, Howard (pla) | 2:2014cv00459 | Cohan v. Buccaneer Management, Inc. | Florida Middle District Court | 08/14/2014 | 12/14/2014 |
| Cohan, Howard (pla) | 2:2014cv00474 | Cohan v. Naples Courtyard Inn, LLC | Florida Middle District Court | 08/20/2014 | 10/03/2014 |
| Cohan, Howard (pla) | 8:2014cv02023 | Cohan v. Danste Hospitality Group, LLC | Florida Middle District Court | 08/20/2014 | 12/02/2014 |
| Cohan, Howard (pla) | 2:2014cv00458 | Cohan v. Vocisano et al | Florida Middle District Court | 08/14/2014 | 01/16/2015 |
| Cohan, Howard (pla) | 8:2014cv02036 | Cohan v. Scenic Clearwater Management, L.L.C. | Florida Middle District Court | 08/22/2014 | 10/09/2014 |
| Cohan, Howard (pla) | 8:2014cv02037 | Cohan v. Sun & Fun Resort, LLC | Florida Middle District Court | 08/20/2014 | 01/29/2015 |
| Cohan, Howard (pla) | 8:2014cv02038 | Cohan v. Grant Alliance, LLLP | Florida Middle District Court | 08/20/2014 | 10/24/2014 |
| Cohan, Howard (pla) | 8:2014cv02039 | Cohan v. St. Petersburg/Clearwater Airport Associates, LLC | Florida Middle District Court | 08/22/2014 | 10/27/2014 |
| Cohan, Howard (pla) | 8:2014cv02040 | Cohan v. Shephard's Beach Resort, Inc. | Florida Middle District Court | 08/20/2014 | 11/04/2014 |
| Cohan, Howard (pla) | 8:2014cv02041 | Cohan v. VLG Hospitality, LLC | Florida Middle District Court | 08/20/2014 | 03/16/2015 |
| Cohan, Howard (pla) | 8:2014cv02042 | Cohan v. Salamander Innisbrook, LLC | Florida Middle District Court | 08/20/2014 | 11/25/2014 |
| Cohan, Howard (pla) | 8:2014cv02043 | Cohan v. HDBVM Hospitality, Inc. | Florida Middle District Court | 08/20/2014 | 03/30/2015 |
| Cohan, Howard (pla) | 8:2014cv02044 | Cohan v. House By The Sea Investment, Inc. | Florida Middle District Court | 08/20/2014 | 10/20/2014 |
| Cohan, Howard (pla) | 8:2014cv02160 | Cohan v. Szlechta et al | Florida Middle District Court | 09/02/2014 | 10/01/2014 |
| Cohan, Howard (pla) | 2:2014cv00543 | Cohan v. Antaramian Properties, LLC | Florida Middle District Court | 09/15/2014 | 12/16/2015 |
| Cohan, Howard (pla) | 8:2014cv02291 | Cohan v. Cedarwood Hotel Management, Inc. et al | Florida Middle District Court | 09/12/2014 | 10/22/2014 |
| Cohan, Howard (pla) | 8:2014cv02292 | Cohan v. Horwood Hotel Works, L.P. | Florida Middle District Court | 09/12/2014 | 11/12/2014 |
| Cohan, Howard (pla) | 8:2014cv02293 | Cohan v. Mainsail Sunforest, L.P. | Florida Middle District Court | 09/12/2014 | 03/12/2015 |
| Cohan, Howard (pla) | 8:2014cv02308 | Cohan v. Czaicki et al | Florida Middle District Court | 09/15/2014 | 03/17/2015 |
| Cohan, Howard (pla) | 8:2014cv02526 | Cohan v. Sandpearl Resort, LLC | Florida Middle District Court | 10/07/2014 | 11/04/2015 |
| Cohan, Howard (pla) | 8:2014cv02563 | Cohan v. STA N PLA, LLC | Florida Middle District Court | 10/09/2014 | 04/09/2015 |
| Cohan, Howard (pla) | 8:2014cv02597 | Cohen v. Sands Point Motel, LLC et al | Florida Middle District Court | 10/15/2014 | 03/19/2015 |
| Cohan, Howard (pla) | 8:2014cv02600 | Cohan v. Highlander Rock, Inc | Florida Middle District Court | 10/14/2014 | 05/19/2015 |
| Cohan, Howard (pla) | 8:2014cv02805 | Cohan v. Amber Tides, LLC | Florida Middle District Court | 11/10/2014 | 03/13/2015 |
| Cohan, Howard (pla) | 8:2014cv02807 | Cohan v. Coates I, Inc. | Florida Middle District Court | 11/10/2014 | 12/30/2014 |
| Cohan, Howard (pla) | 8:2014cv02870 | Cohan v. Didomizio Investments Inc | Florida Middle District Court | 11/17/2014 | 02/27/2015 |
| Cohan, Howard (pla) | 8:2014cv02915 | Cohan v. Golden Villa Resort, LLC | Florida Middle District Court | 11/21/2014 | 03/30/2015 |
| Cohan, Howard (pla) | 8:2014cv02987 | Cohan v. North Sunrise Motel II LLC | Florida Middle District Court | 11/28/2014 | 04/16/2015 |
| Cohan, Howard (pla) | 8:2014cv02988 | Cohan v. Mainstream Partners VIII, LTD | Florida Middle District Court | 11/28/2014 | 03/20/2015 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 8:2014cv03054 | Cohan v. Tas et al | Florida Middle District Court | 12/08/2014 | 03/06/2015 |
| Cohan, Howard (pla) | 8:2014cv03068 | Cohan v. Mainstream Partners VIII Ltd | Florida Middle District Court | 12/10/2014 | 03/18/2015 |
| Cohan, Howard (pla) | 8:2014cv03069 | Cohan v. Lieselotte Jillich | Florida Middle District Court | 12/10/2014 | 04/30/2015 |
| Cohan, Howard (pla) | 8:2014cv03119 | Cohan v. Mazur et al | Florida Middle District Court | 12/15/2014 | 03/30/2015 |
| Cohan, Howard (pla) | 8:2014cv03130 | Cohan v. Elena Labricciosa et al | Florida Middle District Court | 12/16/2014 | 03/26/2015 |
| Cohan, Howard (pla) | 2:2014cv00741 | Cohan v. Water Side Enterprises, LLC | Florida Middle District Court | 12/29/2014 | 05/27/2015 |
| Cohan, Howard (pla) | 2:2015cv00031 | Cohan v. Seasonal Investments, Inc. | Florida Middle District Court | 01/20/2015 | 06/16/2015 |
| Cohan, Howard (pla) | 3:2015cv00067 | Cohan v. Zodiac Inn Inc | Florida Middle District Court | 01/21/2015 | 08/24/2015 |
| Cohan, Howard (pla) | 3:2015cv00060 | Cohan v. Shaner Hotel Group Limited Partnership | Florida Middle District Court | 01/21/2015 | 03/03/2015 |
| Cohan, Howard (pla) | 3:2015cv00058 | Cohan v. Embarc. LLC | Florida Middle District Court | 01/21/2015 | 05/15/2015 |
| Cohan, Howard (pla) | 3:2015cv00050 | Cohan v. DC Hotels One LLC | Florida Middle District Court | 01/21/2015 | 03/30/2015 |
| Cohan, Howard (pla) | 3:2015cv00056 | Cohan v. 2900 Atlantic LLC | Florida Middle District Court | 01/21/2015 | 03/17/2015 |
| Cohan, Howard (pla) | 3:2015cv00068 | Cohan v. MVP Hotels LLC | Florida Middle District Court | 01/21/2015 | 08/28/2015 |
| Cohan, Howard (pla) | 3:2015cv00049 | Cohan v. Fairbanks House, Inc. | Florida Middle District Court | 01/21/2015 | 05/11/2015 |
| Cohan, Howard (pla) | 3:2015cv00053 | Cohan v. Michkeldel Inc | Florida Middle District Court | 01/21/2015 | 03/16/2015 |
| Cohan, Howard (pla) | 3:2015cv00061 | Cohan v. Sun Coast Hospitality LLC | Florida Middle District Court | 01/21/2015 | 06/12/2015 |
| Cohan, Howard (pla) | 3:2015cv00070 | Cohan v. Jelms Hotel Company L.P. | Florida Middle District Court | 01/21/2015 | 03/05/2015 |
| Cohan, Howard (pla) | 3:2015cv00064 | Cohan v. SRI Hospitality Inc. | Florida Middle District Court | 01/21/2015 | 07/07/2015 |
| Cohan, Howard (pla) | 3:2015cv00071 | Cohan v. Real Hospitality, Inc. | Florida Middle District Court | 01/21/2015 | 07/02/2015 |
| Cohan, Howard (pla) | 6:2015cv00086 | Cohan v. Sparkle Two, LLC | Florida Middle District Court | 01/21/2015 | 07/08/2016 |

| PACER Service Center | | 09/19/2022 07:51:49 |
|---|---|---|
| User | sconzolaw | |
| Client Code | | |
| Description | All Court Types Party Search | |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 2 | |
| Billable Pages | 1 ($0.10) | |

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government. Here's how you know.

Log in to PACER Systems



Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 2

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 3:2015cv00052 | Cohan v. Orbit Hospitality LLC | Florida Middle District Court | 01/21/2015 | 03/06/2015 |
| Cohan, Howard (pla) | 3:2015cv00059 | Cohan v. BACM 20074 Kingswood Lodging, LLC | Florida Middle District Court | 01/21/2015 | 03/20/2015 |
| Cohan, Howard (pla) | 3:2015cv00066 | Cohan v. Cecil Property Management LLC | Florida Middle District Court | 01/21/2015 | 11/12/2015 |
| Cohan, Howard (pla) | 3:2015cv00063 | Cohan v. MHI Hospitality TRS LLC | Florida Middle District Court | 01/21/2015 | 06/18/2015 |
| Cohan, Howard (pla) | 3:2015cv00048 | Cohan v. Fernandina Beach Realty, Inc. | Florida Middle District Court | 01/21/2015 | 03/26/2015 |
| Cohan, Howard (pla) | 3:2015cv00055 | Cohan v. Hoyt House Hospitality, LLC | Florida Middle District Court | 01/21/2015 | 05/27/2015 |
| Cohan, Howard (pla) | 3:2015cv00065 | Cohan v. Chaffee Lodging LLC | Florida Middle District Court | 01/21/2015 | 04/20/2015 |
| Cohan, Howard (pla) | 3:2015cv00057 | Cohan v. RRG of Amelia, Inc. | Florida Middle District Court | 01/21/2015 | 03/06/2015 |
| Cohan, Howard (pla) | 3:2015cv00051 | Cohan v. Inn of Jacksonville-Airport, Inc | Florida Middle District Court | 01/21/2015 | 01/21/2016 |
| Cohan, Howard (pla) | 3:2015cv00062 | Cohan v. Shaner Hotel Holdings Limited Partnership | Florida Middle District Court | 01/21/2015 | 03/03/2015 |
| Cohan, Howard (pla) | 3:2015cv00054 | Cohan v. Blue Heron Inn LLC | Florida Middle District Court | 01/21/2015 | 05/13/2015 |
| Cohan, Howard (pla) | 3:2015cv00069 | Cohan v. Oceanfront Lodging II Inc | Florida Middle District Court | 01/21/2015 | 07/21/2015 |
| Cohan, Howard (pla) | 2:2015cv00043 | Cohan v. Youngquist et al | Florida Middle District Court | 01/26/2015 | 04/07/2015 |
| Cohan, Howard (pla) | 2:2015cv00061 | Cohan v. Bonita Resort & Club Association, Inc. et al | Florida Middle District Court | 02/02/2015 | 06/04/2015 |
| Cohan, Howard (pla) | 2:2015cv00071 | Cohan v. SYLFAJU LLC | Florida Middle District Court | 02/06/2015 | 09/29/2015 |
| Cohan, Howard (pla) | 2:2015cv00110 | Cohan v. Lely Golf Villas I Limited Partnership | Florida Middle District Court | 02/19/2015 | 04/02/2015 |
| Cohan, Howard (pla) | 3:2015cv00280 | Cohan v. J&M Enterprises of St. Augustine, Inc. | Florida Middle District Court | 03/10/2015 | 08/31/2015 |
| Cohan, Howard (pla) | 3:2015cv00282 | Cohan v. Shaner Select Services Hotels V, LLC | Florida Middle District Court | 03/10/2015 | 05/04/2015 |
| Cohan, Howard (pla) | 3:2015cv00279 | Cohan v. Ponce Historical, Inc. | Florida Middle District Court | 03/10/2015 | 11/20/2015 |
| Cohan, Howard (pla) | 3:2015cv00287 | Cohan v. 810 Beach, Inc. | Florida Middle District Court | 03/10/2015 | 10/01/2015 |
| Cohan, Howard (pla) | 3:2015cv00288 | Cohan v. 810 Beach, Inc. | Florida Middle District Court | 03/10/2015 | 09/30/2015 |
| Cohan, Howard (pla) | 3:2015cv00290 | Cohan v. St. Augustine Ocean Inn, Inc | Florida Middle District Court | 03/10/2015 | 08/06/2015 |
| Cohan, Howard (pla) | 3:2015cv00281 | Cohan v. Shaner Select Services Hotels IV, LLC | Florida Middle District Court | 03/10/2015 | 05/11/2015 |
| Cohan, Howard (pla) | 3:2015cv00285 | Cohan v. Vision Hotels, Inc. | Florida Middle District Court | 03/10/2015 | 08/27/2015 |
| Cohan, Howard (pla) | 3:2015cv00286 | Cohan v. Sawgrass Hotel Partners, LTD. | Florida Middle District Court | 03/10/2015 | 06/09/2015 |
| Cohan, Howard (pla) | 3:2015cv00289 | Cohan v. St. Augustine Resorts Inc. | Florida Middle District Court | 03/10/2015 | 05/21/2015 |
| Cohan, Howard (pla) | 3:2015cv00296 | Cohan v. Tapestry Park II Hotel, LLC | Florida Middle District Court | 03/10/2015 | 04/07/2015 |
| Cohan, Howard (pla) | 3:2015cv00293 | Cohan v. Quality Oil Company, LLC | Florida Middle District Court | 03/10/2015 | 05/15/2015 |
| Cohan, Howard (pla) | 3:2015cv00295 | Cohan v. Zieg Hospitality of Jacksonville, Inc. | Florida Middle District Court | 03/10/2015 | 05/28/2015 |
| Cohan, Howard (pla) | 3:2015cv00283 | Cohan v. AUM Hospitality LLC | Florida Middle District Court | 03/10/2015 | 09/08/2015 |
| Cohan, Howard (pla) | 3:2015cv00294 | Cohan v. Ashford Jacksonville LP | Florida Middle District Court | 03/10/2015 | 06/16/2015 |
| Cohan, Howard (pla) | 3:2015cv00297 | Cohan v. Triveni Hospitality LLC | Florida Middle District Court | 03/10/2015 | 05/18/2015 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 3:2015cv00292 | Cohan v. Deeparti, Inc | Florida Middle District Court | 03/10/2015 | 04/15/2015 |
| Cohan, Howard (pla) | 3:2015cv00284 | Cohan v. Bay Lawn Motel, Inc | Florida Middle District Court | 03/10/2015 | 03/31/2015 |
| Cohan, Howard (pla) | 3:2015cv00291 | Cohan v. Florida Family Hospitality LLC | Florida Middle District Court | 03/10/2015 | 03/24/2016 |
| Cohan, Howard (pla) | 8:2015cv00603 | Cohan v. HS Port Richey, LLC | Florida Middle District Court | 08/18/2014 | 07/22/2015 |
| Cohan, Howard (pla) | 3:2015cv00507 | Cohan v. Bayfront Inn, Inc | Florida Middle District Court | 04/21/2015 | 08/21/2015 |
| Cohan, Howard (pla) | 3:2015cv00512 | Cohan v. Conch House Builders II, LLC | Florida Middle District Court | 04/21/2015 | 09/08/2015 |
| Cohan, Howard (pla) | 3:2015cv00502 | Cohan v CP Jacksonville, LLC | Florida Middle District Court | 04/21/2015 | 06/10/2015 |
| Cohan, Howard (pla) | 3:2015cv00509 | Cohan v. EJRFA LLC | Florida Middle District Court | 04/21/2015 | 07/02/2015 |
| Cohan, Howard (pla) | 3:2015cv00499 | Cohan v. Blowing Rock, LLC | Florida Middle District Court | 04/21/2015 | 01/13/2016 |
| Cohan, Howard (pla) | 3:2015cv00514 | Cohan v. White Orchid Inn, Inc. | Florida Middle District Court | 04/21/2015 | 06/01/2015 |
| Cohan, Howard (pla) | 3:2015cv00503 | Cohan v. WS Ocean Sands Hospitality, LLC | Florida Middle District Court | 04/21/2015 | 05/17/2016 |
| Cohan, Howard (pla) | 3:2015cv00513 | Cohan v. Daytona Hotel Owners, LLC | Florida Middle District Court | 04/21/2015 | 04/24/2015 |
| Cohan, Howard (pla) | 3:2015cv00504 | Cohan v. EJR Enterprises, LLC | Florida Middle District Court | 04/21/2015 | 06/11/2015 |
| Cohan, Howard (pla) | 3:2015cv00508 | Cohan v. San Marco Hotel, Inc | Florida Middle District Court | 04/21/2015 | 10/23/2015 |
| Cohan, Howard (pla) | 3:2015cv00498 | Cohan v. Flagler Beach Vacation Rentals, LLC | Florida Middle District Court | 04/21/2015 | 03/04/2016 |
| Cohan, Howard (pla) | 3:2015cv00496 | Cohan v. The St. Francis Corporation | Florida Middle District Court | 04/21/2015 | 08/28/2015 |
| Cohan, Howard (pla) | 3:2015cv00505 | Cohan v. Sea-Wall Motor Lodge Inc. | Florida Middle District Court | 04/21/2015 | 11/18/2015 |
| Cohan, Howard (pla) | 3:2015cv00510 | Cohan v. AMC Delancey Southpoint Partners, L.P. | Florida Middle District Court | 04/21/2015 | 07/22/2015 |
| Cohan, Howard (pla) | 6:2015cv00646 | Cohan v. Can-Am Investors LLC | Florida Middle District Court | 04/21/2015 | 08/03/2015 |
| Cohan, Howard (pla) | 6:2015cv00645 | Cohan v. Island Club Associates, LTD. | Florida Middle District Court | 04/21/2015 | 07/30/2015 |
| Cohan, Howard (pla) | 3:2015cv00501 | Cohan v. Generation Suites of Deerwood, LLC | Florida Middle District Court | 04/21/2015 | 07/07/2015 |
| Cohan, Howard (pla) | 3:2015cv00506 | Cohan v. Dobosz LLC | Florida Middle District Court | 04/21/2015 | 03/11/2016 |

**PACER Service Center**    09/19/2022 07:52:00
| | |
|---|---|
| User | sconzolaw |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 3 |
| Billable Pages | 1 ($0.10) |

PACER FAQ                                    Privacy & Security                                    Contact Us

                                                                                                   **PACER Service Center**
This site is maintained by the Administrative Office of                                            (800) 676-6856
the U.S. Courts on behalf of the Federal Judiciary.                                                pacer@psc.uscourts.gov

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=5069e3c6a7094eaea3722c1db2f137a0                                    2/2

An official website of the United States government. Here's how you know. ⌄  
Log in to PACER Systems →



# Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]  
**Result Count:** 408 (8 pages)  
**Current Page:** 3

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 3:2015cv00511 | Cohan v. Hospitality St. Augustine LLC | Florida Middle District Court | 04/21/2015 | 06/04/2015 |
| Cohan, Howard (pla) | 8:2015cv00962 | Cohan v. Treasure Res LLC | Florida Middle District Court | 04/21/2015 | 05/26/2015 |
| Cohan, Howard (pla) | 8:2015cv00963 | Cohen v. Ocean Properties, Ltd. | Florida Middle District Court | 04/21/2015 | 05/28/2015 |
| Cohan, Howard (pla) | 6:2015cv00655 | Cohan v. Daytona Hotel Owners, LLC | Florida Middle District Court | 04/21/2015 | 06/15/2015 |
| Cohan, Howard (pla) | 6:2015cv01188 | Cohan v. Petrenko et al | Florida Middle District Court | 07/23/2015 | 10/14/2015 |
| Cohan, Howard (pla) | 6:2015cv01187 | Cohan v. Omkara Investments LLC | Florida Middle District Court | 07/23/2015 | 08/18/2015 |
| Cohan, Howard (pla) | 6:2015cv01193 | Cohan v. Piermar Investments, Inc. | Florida Middle District Court | 07/23/2015 | 02/03/2016 |
| Cohan, Howard (pla) | 6:2015cv01192 | Cohan v. 295 South Atlantic, LLC | Florida Middle District Court | 07/23/2015 | 11/30/2015 |
| Cohan, Howard (pla) | 6:2015cv01195 | Cohan v. Beachfront Hojo, LLC | Florida Middle District Court | 07/23/2015 | 01/25/2016 |
| Cohan, Howard (pla) | 6:2015cv01191 | Cohan v. Lonaga Florida, LLC | Florida Middle District Court | 07/23/2015 | 01/15/2016 |
| Cohan, Howard (pla) | 6:2015cv01189 | Cohan v. Dream Inn, Inc. | Florida Middle District Court | 07/23/2015 | 08/19/2015 |
| Cohan, Howard (pla) | 6:2015cv01190 | Cohan v. Beach Quarters Resort LLC | Florida Middle District Court | 07/23/2015 | 03/09/2016 |
| Cohan, Howard (pla) | 6:2015cv01196 | Cohan v. Cove Motel, LLC | Florida Middle District Court | 07/23/2015 | 09/04/2015 |
| Cohan, Howard (pla) | 6:2015cv01356 | Cohan v. Harman Enterprises, Inc. | Florida Middle District Court | 08/17/2015 | 09/30/2015 |
| Cohan, Howard (pla) | 6:2015cv01358 | Cohan v. CTN Daytona Inc. | Florida Middle District Court | 08/17/2015 | 12/09/2015 |
| Cohan, Howard (pla) | 6:2015cv01360 | Cohan v. Daytona Ocean Investment Corp | Florida Middle District Court | 08/17/2015 | 12/04/2015 |
| Cohan, Howard (pla) | 6:2015cv01355 | Cohan v. Bhana Corporation | Florida Middle District Court | 08/17/2015 | 09/04/2015 |
| Cohan, Howard (pla) | 6:2015cv01352 | Cohan v. Century Nationwide Properties, LLC | Florida Middle District Court | 08/17/2015 | 01/19/2016 |
| Cohan, Howard (pla) | 6:2015cv01353 | Cohan v. Century Nationwide Properties, LLC | Florida Middle District Court | 08/17/2015 | 03/01/2016 |
| Cohan, Howard (pla) | 6:2015cv01354 | Cohan v. Century Nationwide Properties, LLC | Florida Middle District Court | 08/17/2015 | 12/08/2015 |
| Cohan, Howard (pla) | 6:2015cv01357 | Cohan v. Aumganesh LLC | Florida Middle District Court | 08/17/2015 | 10/15/2015 |
| Cohan, Howard (pla) | 6:2015cv01359 | Cohan v. South Atlantic Hospitality Group, LLC | Florida Middle District Court | 08/17/2015 | 12/09/2015 |
| Cohan, Howard (pla) | 8:2015cv01907 | Cohan v. Gulfcoast Marina Limited Partnership | Florida Middle District Court | 08/17/2015 | 10/16/2015 |
| Cohan, Howard (pla) | 8:2015cv02109 | Cohan v. JC Resort Mangement LLC et al | Florida Middle District Court | 09/11/2015 | 03/16/2016 |
| Cohan, Howard (pla) | 8:2015cv02110 | Cohan v. Dowling Hotels, Inc. | Florida Middle District Court | 09/11/2015 | 03/01/2016 |
| Cohan, Howard (pla) | 8:2015cv02106 | Cohan v. Sails Resort Motel Corporation | Florida Middle District Court | 09/11/2015 | 10/19/2015 |
| Cohan, Howard (pla) | 8:2015cv02107 | Cohan v. Tropicana Terrace, Inc. | Florida Middle District Court | 09/11/2015 | 11/12/2015 |
| Cohan, Howard (pla) | 8:2015cv02111 | Cohan v. Hickerson et al | Florida Middle District Court | 09/11/2015 | 12/21/2015 |
| Cohan, Howard (pla) | 8:2015cv02113 | Cohan v. RK Hospitality, LLC | Florida Middle District Court | 09/11/2015 | 01/21/2016 |
| Cohan, Howard (pla) | 8:2015cv02112 | Cohan v. JC Resort Management LLC | Florida Middle District Court | 09/11/2015 | 02/08/2016 |
| Cohan, Howard (pla) | 8:2015cv02114 | Cohan v. Gulf Golf Development LLC | Florida Middle District Court | 09/11/2015 | 11/19/2015 |
| Cohan, Howard (pla) | 8:2015cv02108 | Cohan v. Island House Resort Hotel, Inc. | Florida Middle District Court | 09/11/2015 | 08/02/2016 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 8:2015cv02170 | Cohan v. Selenski Rental LLC | Florida Middle District Court | 09/17/2015 | 02/24/2016 |
| Cohan, Howard (pla) | 8:2015cv02172 | Cohan v. 3508 Jesse, Inc. | Florida Middle District Court | 09/17/2015 | 02/23/2016 |
| Cohan, Howard (pla) | 8:2015cv02173 | Cohan v. Ebb Tide Motel.com Inc. | Florida Middle District Court | 09/17/2015 | 03/31/2016 |
| Cohan, Howard (pla) | 8:2015cv02174 | Cohan v. Arvilla Motel, Inc. | Florida Middle District Court | 09/17/2015 | 05/20/2016 |
| Cohan, Howard (pla) | 8:2015cv02175 | Cohan v. Swashbuckler Holdings LLC | Florida Middle District Court | 09/17/2015 | 12/04/2015 |
| Cohan, Howard (pla) | 8:2015cv02169 | Cohan v. Shoreline Island Resort, LLC. | Florida Middle District Court | 09/17/2015 | 03/10/2016 |
| Cohan, Howard (pla) | 8:2015cv02171 | Cohan v. Sea Chest of Treasure Island Incorporated | Florida Middle District Court | 09/17/2015 | 02/12/2016 |
| Cohan, Howard (pla) | 8:2015cv02179 | Cohan v. Tahitian Treasure Island, L.L.C. | Florida Middle District Court | 09/17/2015 | 10/29/2015 |
| Cohan, Howard (pla) | 8:2015cv02181 | Cohan v. Gulf Golf Development LLC | Florida Middle District Court | 09/17/2015 | 02/05/2016 |
| Cohan, Howard (pla) | 8:2015cv02183 | Cohan v. Twins Inn & Apartments LLC | Florida Middle District Court | 09/17/2015 | 05/11/2016 |
| Cohan, Howard (pla) | 8:2015cv02168 | Cohan v. John's Pass Beach Motel Inc. | Florida Middle District Court | 09/17/2015 | 02/10/2016 |
| Cohan, Howard (pla) | 8:2015cv02176 | Cohan v. Edgewaters on North Redington Beach, Inc. | Florida Middle District Court | 09/17/2015 | 09/30/2015 |
| Cohan, Howard (pla) | 8:2015cv02177 | Cohan v. Satellite Motel, Inc. | Florida Middle District Court | 09/17/2015 | 02/10/2016 |
| Cohan, Howard (pla) | 8:2015cv02178 | Cohan v. Kampgrounds of America Inc | Florida Middle District Court | 09/17/2015 | 02/26/2016 |
| Cohan, Howard (pla) | 8:2015cv02180 | Cohan v. Selenski Rentals LLC | Florida Middle District Court | 09/17/2015 | 02/25/2016 |
| Cohan, Howard (pla) | 8:2015cv02182 | Cohan v. Cheri-Lyn, Inc. | Florida Middle District Court | 09/17/2015 | 01/28/2016 |
| Cohan, Howard (pla) | 6:2016cv01534 | Cohan v. Sushi Katana, Inc. | Florida Middle District Court | 08/29/2016 | 11/08/2016 |
| Cohan, Howard (pla) | 6:2022cv00318 | Cohan v. Red Lobster Hospitality LLC | Florida Middle District Court | 02/11/2022 | 05/17/2022 |
| Cohan, Howard (pla) | 6:2022cv00319 | Cohan v. Office Depot, LLC | Florida Middle District Court | 02/11/2022 | 04/11/2022 |
| Cohan, Howard (pla) | 6:2022cv00320 | Cohan v. RFRG Waterford, LLC | Florida Middle District Court | 02/11/2022 | |
| Cohan, Howard (pla) | 6:2022cv00321 | Cohan v. CBP Orlando, LLC | Florida Middle District Court | 02/11/2022 | 08/04/2022 |
| Cohan, Howard (pla) | 6:2022cv00322 | Cohan v. Sterling Restaurants, LLC | Florida Middle District Court | 02/11/2022 | 03/17/2022 |

**PACER Service Center**  09/19/2022 07:52:12

| | |
|---|---|
| User | sconzolaw |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 4 |
| Billable Pages | 1 ($0.10) |

PACER FAQ			Privacy & Security			Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.  Here's how you know. ⌄   Log in to PACER Systems →

 Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 4

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2022cv00323 | Cohan v. UCF III Associates Limited Partnership | Florida Middle District Court | 02/11/2022 | 03/18/2022 |
| Cohan, Howard (pla) | 8:2021cv02727 | Cohan v. Tampa Hospitality, L.L.C. | Florida Middle District Court | 11/19/2021 | 12/17/2021 |
| Cohan, Howard (pla) | 8:2021cv02728 | Cohan v. Columbia Properties Westshore, LLC | Florida Middle District Court | 11/19/2021 | 01/18/2022 |
| Cohan, Howard (pla) | 8:2021cv02729 | Cohan v. ARL Tampa Management LLC | Florida Middle District Court | 11/19/2021 | 03/16/2022 |
| Cohan, Howard (pla) | 6:2021cv01530 | Cohan v. Sunrise Boat Marina, Inc. | Florida Middle District Court | 09/17/2021 | 10/13/2021 |
| Cohan, Howard (pla) | 6:2021cv01531 | Cohan v. Panda Express, Inc. | Florida Middle District Court | 09/17/2021 | 11/12/2021 |
| Cohan, Howard (pla) | 6:2021cv01532 | Cohan v. Fuegeaux Foods, LLC | Florida Middle District Court | 09/17/2021 | 11/01/2021 |
| Cohan, Howard (pla) | 6:2021cv01534 | Cohan v. Key New Smyrna, LLC | Florida Middle District Court | 09/17/2021 | 05/09/2022 |
| Cohan, Howard (pla) | 6:2022cv01180 | Cohan v. Courtyard Management Corporation | Florida Middle District Court | 07/08/2022 | 08/30/2022 |
| Cohan, Howard (pla) | 6:2022cv01181 | Cohan v. Altamonte Springs Lodging LLC | Florida Middle District Court | 07/08/2022 | |
| Cohan, Howard (pla) | 6:2022cv01182 | Cohan v. Quest Airport Hotel, LLC | Florida Middle District Court | 07/08/2022 | |
| Cohan, Howard (pla) | 6:2022cv01183 | Cohan v. OK Airport LLC | Florida Middle District Court | 07/08/2022 | 08/24/2022 |
| Cohan, Howard (pla) | 6:2022cv01650 | Cohan v. Lopez Restaurants Inc. | Florida Middle District Court | 09/09/2022 | |
| Cohan, Howard (pla) | 6:2022cv00685 | Cohan v. Kokina, LLC | Florida Middle District Court | 04/08/2022 | 05/23/2022 |
| Cohan, Howard (pla) | 6:2022cv00686 | Cohan v. AD1 Viera Hotels, LLC | Florida Middle District Court | 04/08/2022 | 07/12/2022 |
| Cohan, Howard (pla) | 8:2022cv00846 | Cohan v. MHG Avion Park HH, LP | Florida Middle District Court | 04/08/2022 | 05/23/2022 |
| Cohan, Howard (pla) | 6:2022cv00688 | Cohan v. Houcorp, Inc. | Florida Middle District Court | 04/08/2022 | 07/18/2022 |
| Cohan, Howard (pla) | 6:2022cv01689 | Cohan v. Altamonte Petro, LLC | Florida Middle District Court | 09/15/2022 | |
| Cohan, Howard (pla) | 6:2022cv00522 | Cohan v. Pelta UCF Opco, LLC | Florida Middle District Court | 03/11/2022 | 05/02/2022 |
| Cohan, Howard (pla) | 6:2022cv00523 | Cohan v. SREH, LLP | Florida Middle District Court | 03/11/2022 | 04/13/2022 |
| Cohan, Howard (pla) | 6:2022cv00524 | Cohan v. Petco Animal Supplies Stores, Inc. | Florida Middle District Court | 03/11/2022 | 05/17/2022 |
| Cohan, Howard (pla) | 6:2022cv01528 | Cohan v. Dipasqua Subway No. 7773, Inc. | Florida Middle District Court | 08/26/2022 | |
| Cohan, Howard (pla) | 6:2022cv01530 | Cohan v. Cracker Barrel Old Country Store, Inc. | Florida Middle District Court | 08/26/2022 | |
| Cohan, Howard (pla) | 6:2022cv01534 | Cohan v. Zaza New Cuban Diner Altamonte, LLC | Florida Middle District Court | 08/26/2022 | |
| Cohan, Howard (pla) | 6:2022cv01537 | Cohan v. Capital One Florida Hotel Group, LLC | Florida Middle District Court | 08/26/2022 | |
| Cohan, Howard (pla) | 6:2022cv01025 | Cohan v. Quest Hospitality, LLC | Florida Middle District Court | 06/10/2022 | |
| Cohan, Howard (pla) | 6:2022cv01026 | Cohan v. Laxmi Augusta National Hotel III, LTD. | Florida Middle District Court | 06/10/2022 | 08/29/2022 |
| Cohan, Howard (pla) | 6:2022cv01027 | Cohan v. Daytona Hotel Corporation | Florida Middle District Court | 06/10/2022 | |
| Cohan, Howard (pla) | 6:2021cv01576 | Cohan v. Racetrac Petroleum, Inc. | Florida Middle District Court | 09/24/2021 | 11/22/2021 |
| Cohan, Howard (pla) | 8:2021cv02263 | Cohan v. Hyatt Corporation | Florida Middle District Court | 09/24/2021 | 12/21/2021 |
| Cohan, Howard (pla) | 6:2021cv01418 | Cohan v. Bass Pro Outdoor World, L.L.C. | Florida Middle District Court | 08/27/2021 | 09/24/2021 |
| Cohan, Howard (pla) | 6:2021cv01422 | Cohan v. Bob Evans Restaurants, LLC | Florida Middle District Court | 08/27/2021 | 10/28/2021 |
| Cohan, Howard (pla) | 6:2021cv01462 | Cohan v. Ocmulgee Fields, Inc. | Florida Middle District Court | 09/03/2021 | 10/01/2021 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2021cv01463 | Cohan v. Circle K Stores Inc. | Florida Middle District Court | 09/03/2021 | 10/13/2021 |
| Cohan, Howard (pla) | 6:2021cv01464 | Cohan v. Bengel's Burgers II, LLC | Florida Middle District Court | 09/03/2021 | 11/10/2021 |
| Cohan, Howard (pla) | 6:2021cv01614 | Cohan v. BBL Florida Hotel Group LLC | Florida Middle District Court | 09/30/2021 | 02/08/2022 |
| Cohan, Howard (pla) | 6:2021cv01615 | Cohan v. Lowe's Home Centers, LLC | Florida Middle District Court | 09/30/2021 | 01/18/2022 |
| Cohan, Howard (pla) | 6:2021cv01500 | Cohan v. Giant Oil, Inc. | Florida Middle District Court | 09/10/2021 | 11/03/2021 |
| Cohan, Howard (pla) | 6:2021cv01501 | Cohan v. Ross Dress For Less Inc. | Florida Middle District Court | 09/10/2021 | 03/22/2022 |
| Cohan, Howard (pla) | 6:2021cv01621 | Cohan v. Apple Ten Florida Services, Inc. | Florida Middle District Court | 10/01/2021 | 02/28/2022 |
| Cohan, Howard (pla) | 6:2021cv01633 | Cohan v. Ocean Partner's Associates, LLLP | Florida Middle District Court | 10/04/2021 | 02/10/2022 |
| Cohan, Howard (pla) | 6:2021cv01664 | Cohan v. RH Coastal, LLC | Florida Middle District Court | 10/07/2021 | 12/01/2021 |
| Cohan, Howard (pla) | 6:2021cv01681 | Cohan v. Portview Inn & Suites, L.L.C. | Florida Middle District Court | 10/08/2021 | 12/08/2021 |
| Cohan, Howard (pla) | 8:2021cv02380 | Cohan v. Sand Key Associates Limited Partnership | Florida Middle District Court | 10/08/2021 | 01/07/2022 |
| Cohan, Howard (pla) | 6:2021cv01708 | Cohan v. 130 Sheriff Dr Hotel, LLC | Florida Middle District Court | 10/14/2021 | 03/23/2022 |
| Cohan, Howard (pla) | 6:2021cv01719 | Cohan v. Panaderias, LLC | Florida Middle District Court | 10/15/2021 | 11/19/2021 |
| Cohan, Howard (pla) | 8:2021cv02417 | Cohan v. K & P Clearwater Estate, LLC | Florida Middle District Court | 10/15/2021 | 07/01/2022 |
| Cohan, Howard (pla) | 8:2021cv02420 | Cohan v. Rocky Point Holdings, LLC | Florida Middle District Court | 10/15/2021 | 01/18/2022 |
| Cohan, Howard (pla) | 6:2021cv01726 | Cohan v. Milestone Hospitality, LLC | Florida Middle District Court | 10/18/2021 | 11/29/2021 |
| Cohan, Howard (pla) | 8:2021cv02746 | Cohan v. MHG Tampa Avion Park HM, LP | Florida Middle District Court | 11/23/2021 | 02/03/2022 |
| Cohan, Howard (pla) | 6:2021cv01762 | Cohan v. Poseidon Hotel Ventures, LLC | Florida Middle District Court | 10/21/2021 | 04/06/2022 |
| Cohan, Howard (pla) | 6:2021cv01772 | Cohan v. DW MLB D Owner LLC | Florida Middle District Court | 10/22/2021 | 03/15/2022 |
| Cohan, Howard (pla) | 8:2021cv02485 | Cohan v. Marriott Hotel Services, Inc. | Florida Middle District Court | 10/22/2021 | 12/20/2021 |
| Cohan, Howard (pla) | 8:2021cv02486 | Cohan v. MHG of Tampa - Westshore, Florida #3, LLC | Florida Middle District Court | 10/22/2021 | 01/19/2022 |

**PACER Service Center**  09/19/2022 07:52:23

| | |
|---|---|
| User | sconzolaw |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 5 |
| Billable Pages | 1 ($0.10) |

PACER FAQ

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

Privacy & Security

Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=5069e3c6a7094eaea3722c1db2f137a0    2/2

An official website of the United States government. Here's how you know. ⌄   Log in to PACER Systems →


Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 5

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2021cv02118 | Cohan v. Carmel Management Group LLC | Florida Middle District Court | 12/17/2021 | 07/01/2022 |
| Cohan, Howard (pla) | 6:2021cv01815 | Cohan v. East Coast Petro, Inc. | Florida Middle District Court | 10/29/2021 | 12/15/2021 |
| Cohan, Howard (pla) | 6:2021cv01816 | Cohan v. Avenues Hospitality, LLP | Florida Middle District Court | 10/29/2021 | 02/04/2022 |
| Cohan, Howard (pla) | 6:2021cv01817 | Cohan v. Olcc Hotels, LLC | Florida Middle District Court | 10/29/2021 | 02/28/2022 |
| Cohan, Howard (pla) | 6:2021cv01818 | Cohan v. SRI Ganesh, LLC | Florida Middle District Court | 10/29/2021 | 01/07/2022 |
| Cohan, Howard (pla) | 6:2021cv01842 | Cohan v. 801 Strawbridge Hotel, LLC | Florida Middle District Court | 11/04/2021 | 03/22/2022 |
| Cohan, Howard (pla) | 8:2021cv02597 | Cohan v. Cypress Street Hotel LLC | Florida Middle District Court | 11/05/2021 | 12/13/2021 |
| Cohan, Howard (pla) | 8:2021cv02598 | Cohan v. Renaissance Hotel Management Company, LLC | Florida Middle District Court | 11/05/2021 | 01/28/2022 |
| Cohan, Howard (pla) | 8:2021cv02599 | Cohan v. Crab Shack Acquisition FL, LLC | Florida Middle District Court | 11/05/2021 | 02/07/2022 |
| Cohan, Howard (pla) | 6:2021cv01851 | Cohan v. Starboard Group of Space Coast, LLC | Florida Middle District Court | 11/05/2021 | |
| Cohan, Howard (pla) | 6:2021cv01876 | Cohan v. Titusville Lodging Associates, LLP | Florida Middle District Court | 11/10/2021 | 04/01/2022 |
| Cohan, Howard (pla) | 8:2021cv02664 | Cohan v. Decade Gulfcoast Hotel Partners Limited Partnership | Florida Middle District Court | 11/12/2021 | 03/30/2022 |
| Cohan, Howard (pla) | 8:2021cv02665 | Cohan v. Rocky Point Hospitality LLC | Florida Middle District Court | 11/12/2021 | 04/06/2022 |
| Cohan, Howard (pla) | 8:2021cv02671 | Cohan v. Westshore Hospitality, LLC | Florida Middle District Court | 11/12/2021 | 12/21/2021 |
| Cohan, Howard (pla) | 8:2021cv02708 | Cohan v. Sreit RI Tampa OPCO, L.L.C. | Florida Middle District Court | 11/18/2021 | 12/23/2021 |
| Cohan, Howard (pla) | 8:2021cv02755 | Cohan v. BW CW Hospitality LLC | Florida Middle District Court | 11/24/2021 | 03/10/2022 |
| Cohan, Howard (pla) | 8:2021cv02757 | Cohan v. Dolphin Sands Clearwater Beach, LLC | Florida Middle District Court | 11/24/2021 | 02/15/2022 |
| Cohan, Howard (pla) | 6:2021cv01989 | Cohan v. Melbourne RI Owner, LLC | Florida Middle District Court | 11/24/2021 | 01/20/2022 |
| Cohan, Howard (pla) | 8:2021cv02812 | Cohan v. Splendid Food Mart, LLC | Florida Middle District Court | 12/03/2021 | 01/13/2022 |
| Cohan, Howard (pla) | 8:2021cv02813 | Cohan v. Tampa Airport Hotel LLC | Florida Middle District Court | 12/03/2021 | 01/12/2022 |
| Cohan, Howard (pla) | 8:2021cv02814 | Cohan v. HHC TRS Tampa LLC | Florida Middle District Court | 12/03/2021 | 01/18/2022 |
| Cohan, Howard (pla) | 8:2021cv02818 | Cohan v. Decade Gulfcoast Hotel Partners Limited Partnership | Florida Middle District Court | 12/03/2021 | 03/29/2022 |
| Cohan, Howard (pla) | 6:2021cv02080 | Cohan v. AHIP FL Melbourne Enterprises LLC | Florida Middle District Court | 12/10/2021 | 06/02/2022 |
| Cohan, Howard (pla) | 6:2021cv02081 | Cohan v. Melbourne, FL 0716 LLC | Florida Middle District Court | 12/10/2021 | 02/24/2022 |
| Cohan, Howard (pla) | 8:2021cv02911 | Cohan v. Rocky Point Investment Tampa, LLC | Florida Middle District Court | 12/15/2021 | 05/31/2022 |
| Cohan, Howard (pla) | 6:2022cv00048 | Cohan v. Zaza New Cuban Diner Waterford Lakes, LLC | Florida Middle District Court | 01/07/2022 | 05/16/2022 |
| Cohan, Howard (pla) | 6:2022cv00049 | Cohan v. Palm Bay Hotel Venture, LLC | Florida Middle District Court | 01/07/2022 | 03/07/2022 |
| Cohan, Howard (pla) | 6:2022cv00050 | Cohan v. Lee Vista BBQ, LLC | Florida Middle District Court | 01/07/2022 | 03/22/2022 |
| Cohan, Howard (pla) | 6:2022cv00051 | Cohan v. Barbeque Integrated, Inc. | Florida Middle District Court | 01/07/2022 | 03/29/2022 |
| Cohan, Howard (pla) | 6:2022cv00054 | Cohan v. Cape Hotel Group, LLC | Florida Middle District Court | 01/10/2022 | 01/13/2022 |
| Cohan, Howard (pla) | 6:2022cv00085 | Cohan v. CJ University Hotel, LLC | Florida Middle District Court | 01/14/2022 | 04/20/2022 |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2022cv00086 | Cohan v. Zoe's Florida, LLC | Florida Middle District Court | 01/14/2022 | 05/16/2022 |
| Cohan, Howard (pla) | 6:2022cv00087 | Cohan v. GSS 10, Inc. | Florida Middle District Court | 01/14/2022 | 03/09/2022 |
| Cohan, Howard (pla) | 6:2022cv00088 | Cohan v. Yellowfins, LLC | Florida Middle District Court | 01/14/2022 | 03/03/2022 |
| Cohan, Howard (pla) | 6:2022cv00134 | Cohan v. Kohl's, Inc. | Florida Middle District Court | 01/21/2022 | 07/07/2022 |
| Cohan, Howard (pla) | 6:2022cv00135 | Cohan v. First Watch Restaurants, Inc. | Florida Middle District Court | 01/21/2022 | 04/12/2022 |
| Cohan, Howard (pla) | 6:2022cv00137 | Cohan v. Adiser Orlando LLC | Florida Middle District Court | 01/21/2022 | 02/16/2022 |
| Cohan, Howard (pla) | 6:2022cv00138 | Cohan v. The Covelli Family Limited Partnership | Florida Middle District Court | 01/21/2022 | 03/23/2022 |
| Cohan, Howard (pla) | 6:2022cv00140 | Cohan v. UFF DAA, Inc. | Florida Middle District Court | 01/21/2022 | 03/28/2022 |
| Cohan, Howard (pla) | 8:2022cv00304 | Cohan v. JTS Enterprises, LLC | Florida Middle District Court | 02/04/2022 | 04/20/2022 |
| Cohan, Howard (pla) | 6:2022cv00244 | Cohan v. AD1 Urban Palm Bay, LLC et al | Florida Middle District Court | 02/04/2022 | 03/16/2022 |
| Cohan, Howard (pla) | 6:2022cv00245 | Cohan v. M & R United, Inc. | Florida Middle District Court | 02/04/2022 | 03/16/2022 |
| Cohan, Howard (pla) | 6:2022cv00248 | Cohan v. Ulta Salon, Cosmetics & Fragrance, Inc. | Florida Middle District Court | 02/04/2022 | 04/08/2022 |
| Cohan, Howard (pla) | 6:2022cv00249 | Cohan v. Discount Auto Parts, LLC | Florida Middle District Court | 02/04/2022 | 03/16/2022 |
| Cohan, Howard (pla) | 6:2022cv00366 | Cohan v. Miller's Ale House, Inc. | Florida Middle District Court | 02/18/2022 | 06/24/2022 |
| Cohan, Howard (pla) | 6:2022cv00367 | Cohan v. Pope Shenouda and Ava Hedra LLC | Florida Middle District Court | 02/18/2022 | 05/13/2022 |
| Cohan, Howard (pla) | 6:2022cv00368 | Cohan v. Cocoa Beach Motel, Inc. | Florida Middle District Court | 02/18/2022 | 04/07/2022 |
| Cohan, Howard (pla) | 6:2022cv00369 | Cohan v. Cooper's Hawk Orlando Two, LLC | Florida Middle District Court | 02/18/2022 | 05/19/2022 |
| Cohan, Howard (pla) | 8:2022cv00465 | Cohan v. DC Clearwater Beach 1 Operations, LLC | Florida Middle District Court | 02/25/2022 | 03/25/2022 |
| Cohan, Howard (pla) | 8:2022cv00466 | Cohan v. Cameron Mitchell Restaurants, LLC | Florida Middle District Court | 02/25/2022 | 05/06/2022 |
| Cohan, Howard (pla) | 8:2022cv00467 | Cohan v. Radsk Associates, LTD. | Florida Middle District Court | 02/25/2022 | 07/18/2022 |
| Cohan, Howard (pla) | 8:2022cv00468 | Cohan v. HT Downtown Opco VIII, L.L.C. | Florida Middle District Court | 02/25/2022 | 05/05/2022 |
| Cohan, Howard (pla) | 6:2022cv00462 | Cohan v. Cocoa Beach Surf Company | Florida Middle District Court | 03/04/2022 | 04/12/2022 |
| Cohan, Howard (pla) | 6:2022cv00463 | Cohan v. AHP RI Cape Canaveral, LLC | Florida Middle District Court | 03/04/2022 | 06/22/2022 |

**PACER Service Center**     09/19/2022 07:52:35

| | |
|---|---|
| **User** | sconzolaw |
| **Client Code** | |
| **Description** | All Court Types Party Search |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 6 |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ

Privacy & Security

Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=5069e3c6a7094eaea3722c1db2f137a0   2/2



An official website of the United States government.   Here's how you know.   Log in to PACER Systems

# Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2022cv00464 | Cohan v. Pacifica Tampa Limited Partnership | Florida Middle District Court | 03/04/2022 | 04/18/2022 |
| Cohan, Howard (pla) | 8:2022cv00634 | Cohan v. The Neiman Marcus Group, LLC | Florida Middle District Court | 03/18/2022 | 04/13/2022 |
| Cohan, Howard (pla) | 6:2022cv00570 | Cohan v. JHS-5 Enterprises, LLC | Florida Middle District Court | 03/18/2022 | 04/19/2022 |
| Cohan, Howard (pla) | 6:2022cv00571 | Cohan v. Beall's Inc. et al | Florida Middle District Court | 03/18/2022 | 07/21/2022 |
| Cohan, Howard (pla) | 8:2022cv00652 | Cohan v. Danste Hospitality Group LLC | Florida Middle District Court | 03/21/2022 | 05/04/2022 |
| Cohan, Howard (pla) | 6:2022cv00594 | Cohan v. Anjuni Foods, Inc. | Florida Middle District Court | 03/24/2022 | 07/18/2022 |
| Cohan, Howard (pla) | 6:2022cv00603 | Cohan v. Fedex Office and Print Services, Inc. | Florida Middle District Court | 03/25/2022 | 06/10/2022 |
| Cohan, Howard (pla) | 6:2022cv00604 | Cohan v. Circle K Stores, Inc. | Florida Middle District Court | 03/25/2022 | 05/25/2022 |
| Cohan, Howard (pla) | 6:2022cv00605 | Cohan v. World Market of Florida, LLC | Florida Middle District Court | 03/25/2022 | 05/09/2022 |
| Cohan, Howard (pla) | 6:2022cv00606 | Cohan v. Racetrac, Inc. | Florida Middle District Court | 03/25/2022 | 04/14/2022 |
| Cohan, Howard (pla) | 6:2022cv00648 | Cohan v. Jo-Ann Stores, LLC | Florida Middle District Court | 04/01/2022 | 04/25/2022 |
| Cohan, Howard (pla) | 6:2022cv00649 | Cohan v. 2080 N Atlantic Ave, LLC | Florida Middle District Court | 04/01/2022 | 06/14/2022 |
| Cohan, Howard (pla) | 6:2022cv00650 | Cohan v. Old Navy, LLC | Florida Middle District Court | 04/01/2022 | 06/28/2022 |
| Cohan, Howard (pla) | 6:2022cv00732 | Cohan v. Ocean Partner's Associates, LLLP | Florida Middle District Court | 04/15/2022 | 05/27/2022 |
| Cohan, Howard (pla) | 6:2022cv00733 | Cohan v. Ross Dress for Less, Inc. | Florida Middle District Court | 04/15/2022 | 08/10/2022 |
| Cohan, Howard (pla) | 6:2022cv00734 | Cohan v. Marshalls of MA, Inc. | Florida Middle District Court | 04/15/2022 | 06/28/2022 |
| Cohan, Howard (pla) | 8:2022cv00949 | Cohan v. Marriott Hotel Services, Inc. | Florida Middle District Court | 04/22/2022 | 07/01/2022 |
| Cohan, Howard (pla) | 6:2022cv00778 | Cohan v. Homegoods, Inc. | Florida Middle District Court | 04/22/2022 | 06/21/2022 |
| Cohan, Howard (pla) | 8:2022cv01060 | Cohan v. Fortune Street Partners, LTD. | Florida Middle District Court | 05/06/2022 | 07/13/2022 |
| Cohan, Howard (pla) | 8:2022cv01061 | Cohan v. 905 N Florida Ave Property Owner, LLC | Florida Middle District Court | 05/06/2022 | 08/25/2022 |
| Cohan, Howard (pla) | 8:2022cv01062 | Cohan v. EH Tampa Westshore, LLC | Florida Middle District Court | 05/06/2022 | 06/21/2022 |
| Cohan, Howard (pla) | 8:2022cv01063 | Cohan v. Gulf Coast Hospitality Tampa, LLC | Florida Middle District Court | 05/06/2022 | 06/13/2022 |
| Cohan, Howard (pla) | 8:2022cv01106 | Cohan v. Sunshine Restaurant Merger Sub, LLC | Florida Middle District Court | 05/13/2022 | 05/17/2022 |
| Cohan, Howard (pla) | 8:2022cv01111 | Cohan v. Courtyard Management Corporation | Florida Middle District Court | 05/13/2022 | 07/01/2022 |
| Cohan, Howard (pla) | 8:2022cv01112 | Cohan v. CRE Tampa, LLC | Florida Middle District Court | 05/13/2022 | 07/11/2022 |
| Cohan, Howard (pla) | 8:2022cv01113 | Cohan v. The Brass Tap Tampa Midtown, LLC | Florida Middle District Court | 05/13/2022 | 08/24/2022 |
| Cohan, Howard (pla) | 8:2022cv01169 | Cohan v. NF IV - VA SSCI Tampa CD OP CO, LLC | Florida Middle District Court | 05/20/2022 | 08/22/2022 |
| Cohan, Howard (pla) | 8:2022cv01166 | Cohan v. Pharos Downtown Tampa Investors, LLC | Florida Middle District Court | 05/20/2022 | 07/13/2022 |
| Cohan, Howard (pla) | 8:2022cv01167 | Cohan v. GPIF A7 Westshore Operator, LLC | Florida Middle District Court | 05/20/2022 | |
| Cohan, Howard (pla) | 8:2022cv01168 | Cohan v. MHI Hospitality TRS, LLC | Florida Middle District Court | 05/20/2022 | |

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2022cv00927 | Cohan v. Contentment West Melbourne, LLC | Florida Middle District Court | 05/20/2022 | 07/20/2022 |
| Cohan, Howard (pla) | 8:2022cv01228 | Cohan v. Whole Foods Market Group, Inc. | Florida Middle District Court | 05/27/2022 | 07/07/2022 |
| Cohan, Howard (pla) | 8:2022cv01229 | Cohan v. RLJ III - EM Tampa DT Lessee, LLC | Florida Middle District Court | 05/27/2022 | 09/16/2022 |
| Cohan, Howard (pla) | 8:2022cv01230 | Cohan v. Jackson's Bistro and Bar, L.C. | Florida Middle District Court | 05/27/2022 | |
| Cohan, Howard (pla) | 6:2022cv00952 | Cohan v. Leiserv, LLC | Florida Middle District Court | 05/27/2022 | |
| Cohan, Howard (pla) | 6:2022cv00962 | Cohan v. Yogiraj Nine, LLC | Florida Middle District Court | 05/31/2022 | 07/01/2022 |
| Cohan, Howard (pla) | 8:2022cv01285 | Cohan v. Insite Tampa DT, LLC | Florida Middle District Court | 06/03/2022 | 06/24/2022 |
| Cohan, Howard (pla) | 8:2022cv01286 | Cohan v. Urban Tampa DB Hotel Owner, LLC | Florida Middle District Court | 06/03/2022 | |
| Cohan, Howard (pla) | 8:2022cv01287 | Cohan v. Westshore Hotel Owner, LLC | Florida Middle District Court | 06/03/2022 | |
| Cohan, Howard (pla) | 6:2022cv01009 | Cohan v. 205 West State Road 436, LLC | Florida Middle District Court | 06/07/2022 | 07/21/2022 |
| Cohan, Howard (pla) | 6:2022cv01063 | Cohan v. JED - FRESH, LLC | Florida Middle District Court | 06/17/2022 | 07/06/2022 |
| Cohan, Howard (pla) | 6:2022cv01065 | Cohan v. Big Lots Stores, LLC | Florida Middle District Court | 06/17/2022 | 08/02/2022 |
| Cohan, Howard (pla) | 8:2022cv01380 | Cohan v. NF III Tampa DT OP CO, LLC | Florida Middle District Court | 06/17/2022 | 08/22/2022 |
| Cohan, Howard (pla) | 8:2022cv01381 | Cohan v. Monarch Tampa, L.P. | Florida Middle District Court | 06/17/2022 | 07/26/2022 |
| Cohan, Howard (pla) | 8:2022cv01442 | Cohan v. Manatee Hotel, LLC | Florida Middle District Court | 06/24/2022 | |
| Cohan, Howard (pla) | 8:2022cv01444 | Cohan v. CCP Harbour Island LLC | Florida Middle District Court | 06/24/2022 | |
| Cohan, Howard (pla) | 8:2022cv01445 | Cohan v. Mainsail Epicurean Hotel, LLLP | Florida Middle District Court | 06/24/2022 | |
| Cohan, Howard (pla) | 6:2022cv01095 | Cohan v. Crafty Seafood Inc | Florida Middle District Court | 06/24/2022 | 08/29/2022 |
| Cohan, Howard (pla) | 6:2022cv01134 | Cohan v. Ankush Investment Group LLC | Florida Middle District Court | 06/30/2022 | 09/12/2022 |
| Cohan, Howard (pla) | 6:2022cv01135 | Cohan v. TGI Friday's Inc. | Florida Middle District Court | 06/30/2022 | |
| Cohan, Howard (pla) | 6:2022cv01137 | Cohan v. Racetrac, Inc. | Florida Middle District Court | 06/30/2022 | 08/02/2022 |
| Cohan, Howard (pla) | 6:2022cv01222 | Cohan v. Dattani Management Corp | Florida Middle District Court | 07/13/2022 | |
| Cohan, Howard (pla) | 6:2022cv01242 | Cohan v. Bennigan's West Melbourne, LLC | Florida Middle District Court | 07/15/2022 | |
| Cohan, Howard (pla) | 6:2022cv01243 | Cohan v. CL1 Orlando, LLC | Florida Middle District Court | 07/15/2022 | |

**PACER Service Center**  09/19/2022 07:53:49
| | |
|---|---|
| **User** | sconzolaw |
| **Client Code** | |
| **Description** | All Court Types Party Search |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 7 |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ    Privacy & Security    Contact Us

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

An official website of the United States government.   Here's how you know. ⌄                                        Log in to PACER Systems ⇨

  Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Court ID: [FLM]; Last Name: [Cohan]; First Name: [Howard ]; Party Role: [PLA]
**Result Count:** 408 (8 pages)
**Current Page:** 7

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Cohan, Howard (pla) | 6:2022cv01244 | Cohan v. Total Lodging, LLC | Florida Middle District Court | 07/15/2022 | 09/12/2022 |
| Cohan, Howard (pla) | 6:2022cv01245 | Cohan v. Sarona Orlando Lee, LLC | Florida Middle District Court | 07/15/2022 | |
| Cohan, Howard (pla) | 6:2022cv01296 | Cohan v. Blazin Wings, Inc. | Florida Middle District Court | 07/22/2022 | |
| Cohan, Howard (pla) | 6:2022cv01299 | Cohan v. Christmas Tree Shops, LLC | Florida Middle District Court | 07/22/2022 | |
| Cohan, Howard (pla) | 6:2022cv01294 | Cohan v. Red Robin International, Inc. | Florida Middle District Court | 07/22/2022 | |
| Cohan, Howard (pla) | 6:2022cv01295 | Cohan v. Tamarind Investments, LLC | Florida Middle District Court | 07/22/2022 | |
| Cohan, Howard (pla) | 6:2022cv01300 | Cohan v. Hall Apple, LLC | Florida Middle District Court | 07/22/2022 | |
| Cohan, Howard (pla) | 6:2022cv01328 | Cohan v. Arnold & Sons, LLC | Florida Middle District Court | 07/27/2022 | 08/29/2022 |
| Cohan, Howard (pla) | 6:2022cv01344 | Cohan v. Good Restaurant 1 LLC | Florida Middle District Court | 07/29/2022 | 09/07/2022 |
| Cohan, Howard (pla) | 6:2022cv01345 | Cohan v. Altamonte Hospitality, LP | Florida Middle District Court | 07/29/2022 | |
| Cohan, Howard (pla) | 6:2022cv01351 | Cohan v. Taurus CD 194 Apopka Hotel Investment, LP | Florida Middle District Court | 07/29/2022 | |
| Cohan, Howard (pla) | 6:2022cv01432 | Cohan v. HOA Restaurant Holder, LLC | Florida Middle District Court | 08/11/2022 | |
| Cohan, Howard (pla) | 6:2022cv01433 | Cohan v. Grand Prix Fixed Lessee LLC | Florida Middle District Court | 08/11/2022 | |
| Cohan, Howard (pla) | 6:2022cv01434 | Cohan v. Reflectlive Inc. | Florida Middle District Court | 08/11/2022 | |
| Cohan, Howard (pla) | 6:2022cv01435 | Cohan v. Perkins LLC | Florida Middle District Court | 08/11/2022 | |
| Cohan, Howard (pla) | 6:2022cv01441 | Cohan v. KBP Inspired, LLC | Florida Middle District Court | 08/12/2022 | |
| Cohan, Howard (pla) | 6:2022cv01460 | Cohan v. Zerin Restaurant Group, LLC | Florida Middle District Court | 08/16/2022 | 09/16/2022 |
| Cohan, Howard (pla) | 6:2022cv01480 | Cohan v. Neighborhood Restaurant Partners Florida, LLC | Florida Middle District Court | 08/19/2022 | 09/13/2022 |
| Cohan, Howard (pla) | 6:2022cv01481 | Cohan v. Duffy's of Altamonte Springs, Inc. | Florida Middle District Court | 08/19/2022 | |
| Cohan, Howard (pla) | 6:2022cv01482 | Cohan v. McNab & McNab Enterprises, Inc. | Florida Middle District Court | 08/19/2022 | |
| Cohan, Howard (pla) | 6:2022cv01483 | Cohan v. Sonny's Franchise Company | Florida Middle District Court | 08/19/2022 | |
| Cohan, Howard (pla) | 6:2022cv01485 | Cohan v. AC Rodman St., LLC | Florida Middle District Court | 08/19/2022 | |
| Cohan, Howard (pla) | 6:2022cv01568 | Cohan v. PHVIF II - PHVIF III Orlando, LLC | Florida Middle District Court | 08/31/2022 | |
| Cohan, Howard (pla) | 8:2022cv02034 | Cohan v. Marriott Hotel Services, Inc. | Florida Middle District Court | 09/02/2022 | |
| Cohan, Howard (pla) | 8:2022cv02035 | Cohan v. Marriott Hotel Services, Inc. | Florida Middle District Court | 09/02/2022 | |
| Cohan, Howard (pla) | 6:2022cv01585 | Cohan v. Good Shepherd Food Services LLC | Florida Middle District Court | 09/02/2022 | |
| Cohan, Howard (pla) | 6:2022cv01586 | Cohan v. Barbeque Integrated, Inc | Florida Middle District Court | 09/02/2022 | |
| Cohan, Howard (pla) | 6:2022cv01589 | Cohan v. Douglas Lodging LLC | Florida Middle District Court | 09/02/2022 | |
| Cohan, Howard (pla) | 6:2022cv01694 | Cohan v. Miller's Ale House, Inc. | Florida Middle District Court | 09/16/2022 | |
| Cohan, Howard (pla) | 6:2022cv01696 | Cohan v. BJ's Restaurant Operations Company | Florida Middle District Court | 09/16/2022 | |

**PACER Service Center**                  09/19/2022 07:54:02

| | |
|---|---|
| **User** | sconzolaw |
| **Client Code** | |
| **Description** | All Court Types Party Search |
| | All Courts; Name Cohan, Howard ; Role pla; Court ID FLM; Jurisdiction CV; Nature Of Suit 446; Page: 8 |
| **Billable Pages** | 1 ($0.10) |

PACER FAQ

Privacy & Security

Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.